**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Adrian ARREDONDO–RODRIGUEZ, Defendant–Appellant.**

**No. 06–41136**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

May 9, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DAVIS, BARKSDALE, and BENAVIDES, Circuit Judges.

PER CURIAM: *

Adrian Arredondo–Rodriguez appeals from his guilty plea conviction and 46–month sentence for being an alien found unlawfully in the United States after deportation and following a conviction for an aggravated felony, in violation of 8 U.S.C. § 1326. Arredondo–Rodriguez argues that his sentence "is contrary to [*United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) ] and unreasonable as a matter of law." He contends that this court's post-*Booker* decisions have effectively reinstated the mandatory guideline scheme condemned by *Booker* and further argues that, post-*Booker*, a district court in imposing sentence should be allowed to disagree with policy decisions of the Sentencing Commission.

Post-*Booker*, appellate courts are to review sentences for reasonableness. *Booker*, 543 U.S. at 261–63, 125 S.Ct. 738; *United States v. Mares*, 402 F.3d 511, 518 (5th Cir.2005). "If the sentencing judge exercises her discretion to impose a sentence within a properly calculated Guide-

---

line range, in our reasonableness review we will infer that the judge has considered all the factors for a fair sentence set forth in the Guidelines." *Mares*, 402 F.3d at 519. "Given the deference due the sentencing judge's discretion under [*Booker*], it will be rare for a reviewing court to say such a sentence is 'unreasonable.'" *Id.* Arredondo–Rodriguez identifies no error in the guidelines calculations, and he was sentenced at the low end of the applicable guidelines range. We conclude that Arredondo–Rodriguez's sentence was reasonable. *See id.* at 519–20.

Arredondo–Rodriguez's constitutional challenge to § 1326(b) is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Arredondo–Rodriguez contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Arredondo–Rodriguez properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

The judgment of the district court is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.